**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Rafael CRUZ, Defendant–Appellant.**

**No. 04–30995.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided June 21, 2005.

Stephen A. Higginson, Assistant U.S. Attorney, William P. Gibbens, U.S. Attorney's Office Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Robin Elise Schulberg, Valerie Welz Jusselin, Assistant Federal Public Defender, Federal Public Defender's Office Eastern District of Louisiana, New Orleans, LA, for Defendant–Appellant.

Before DAVIS, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Rafael Cruz pleaded guilty to two counts of distribution of heroin and was sentenced to 97 months of imprisonment on each count, to run concurrently, three years of supervised release on each count, to run concurrently, and a $200 special assessment. Cruz argues that under *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), his Sixth Amendment right to a jury trial was violated when the district court adjusted his sentence for obstruction of justice and did not adjust his sentence for acceptance of responsibility based on a fact that was not found by a jury beyond a reasonable doubt. Although the obstruction of justice adjustment was based on several facts, Cruz contests only the district court's find-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ing that he fled the jurisdiction to avoid prosecution. Cruz concedes that he admitted in a factual basis that he fled the jurisdiction to avoid prosecution, but he argues that he signed the factual basis before *Blakely v. Washington*, —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), was decided and that he would not have waived his Sixth Amendment right to a jury trial concerning this fact if he had known that *Booker* would subsequently require a jury to find a fact used to adjust his sentence.

Cruz does not contest the fact that he fled the jurisdiction in an attempt to evade authorities. Rather, he argues only that he would not have admitted this fact if he had known that he had a right to have a jury determine it under *Booker*. However, neither the pre-*Booker* nor the post-*Booker* regime required Cruz to make such an admission, and Cruz offers no explanation why a different fact finder and a different standard of review would have affected his actions. *See United States v. Mares*, 402 F.3d 511, 519 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517); *United States v. Hull*, 160 F.3d 265, 269 (5th Cir.1998). Furthermore, *Booker* does not entitle Cruz to a jury determination of the contested fact. *See Mares*, 402 F.3d at 518–19. Rather, in the post-*Booker* regime, Cruz is entitled only to a district court determination of an advisory guidelines range using a preponderance of the evidence standard of review and a consideration of the other sentencing factors set forth in 18 U.S.C. § 3553(a). *See id.*

AFFIRMED.